# Declaration of
# Peter Chin-Hong, M.D.

# Exhibit A

Prepared: June 26, 2020

**University of California, San Francisco**
# CURRICULUM VITAE

**Name:**     Peter Vincente Chin-Hong, MD

**Position:**     Professor of Clinical Medicine, Step 3
Medicine
School of Medicine

**Associate Dean for Regional Campuses**, UCSF School of Medicine
Director, Transplant ID Program, Division of Infectious Diseases

**Address:**     Box 0654
513 Parnassus Ave, Med Sci, 410
University of California, San Francisco
San Francisco, CA 94143-0654
Voice: 415-502-9585
Fax: 415-476-9364
Email: peter.chin-hong@ucsf.edu
Web: http://profiles.ucsf.edu/peter.chin-hong

Twitter: @PCH_SF

## EDUCATION

| | | | |
|---|---|---|---|
| 1988 - 1992 | Brown University | Bachelor of Arts | Honors, Biology - Community Health |
| 1993 - 1997 | Brown Medical School | Doctor of Medicine | Citation for academic excellence |
| 1997 - 2000 | University of California, San Francisco | Residency | Internal Medicine |
| 2000 - 2002 | University of California, San Francisco | Fellowship | Infectious Diseases |
| 2003 - 2004 | University of California, San Francisco | Advanced Training | Clinical Research Program |
| 2004 - 2006 | University of California, San Francisco | Masters of Advanced Sciences | Clinical Research |

Prepared: June 26, 2020

| 2014 – 2015 | University of California, San Francisco | Certificate | Teaching Scholars' Program |
| 2018 – 2018 | Harvard Medical School | Certificate | Harvard Macy Institute Program for Educators in Health Professions |

## LICENSES, CERTIFICATION

| 1999 | Physician's license, The Medical Board of California (A69035) |
| 2000 | Diplomate, American Board of Internal Medicine |
| 2002 | Diplomate, American Board of Internal Medicine, Infectious Diseases |

## PRINCIPAL POSITIONS HELD

| 1991 – 1994 | Brown University | Research Assistant | Department of Geographic Medicine |
| 1993 – 1993 | Brown University, Western Samoa | Field Director | Coordinated data collection and managed finances for NIH prospective cohort study Cardiovascular Disease Risk Factors in Modernizing Samoa, trained U.S. and Samoan research assistants, liaison between U.S. team and village chiefs, Health Department and Government of Western Samoa |
| 1997 – 2000 | University of California, San Francisco, CA | Resident | Internal Medicine |
| 2000 – 2002 | University of California, San Francisco, CA | Clinical Fellow | Infectious Diseases |

Prepared: June 26, 2020

| 2002 - 2007 | University of California, San Francisco, CA | Assistant Professor of Medicine | |
| 2007 - 2013 | University of California, San Francisco, CA | Associate Professor of Medicine | |
| 2013 - present | University of California, San Francisco, CA | Professor of Medicine | |

**OTHER POSITIONS HELD CONCURRENTLY**

| 2012 - present | University of California, San Francisco, CA | Director, Pre Health Undergraduate Program (PUP) | Clinical and Translational Science Institute |
| 2013 - present | University of California, San Francisco, CA | Director, Pathways to Discovery Program in Clinical and Translational Research | School of Medicine |
| 2017 - present | University of California, San Francisco, CA | Associate Director, Inquiry Deep Explore | School of Medicine |
| 2013 - present | University of California, San Francisco, CA | Director, Joint MD/MAS program | School of Medicine |
| 2013 - present | University of California, San Francisco, CA | Director, Yearlong Inquiry Program [NIH TL-1 funded](YIP) | Clinical and Translational Science Institute |

**HONORS AND AWARDS**

| 1987 | First Place, Amateur Black and White Portraits, Royal Bank 25th National Anniversary Photo Competition, Trinidad and Tobago |
| 1992 | Foreign Studies Travel Fellowship, International Health Institute, Brown University; The impact of food aid on food preferences in Western Samoa |
| 1992 | Social Epidemiology Prize, Brown University |
| 1997 | Sigma Xi, Full Member elect |

Prepared: June 26, 2020

| | |
|---|---|
| 1997 | Foreign Studies Travel Fellowship, International Health Institute, Brown University; HIV risk assessment and education in Aboriginal Australia, Wilcannia, New South Wales, Australia |
| 1997 | The Al Senft Prize, Brown Medical School; Given for promise in international health leadership |
| 1997 | Fleet Community Fellow, Brown Medical School; Recognition for alumni who "exemplify the concept of the socially responsible physician" |
| 2002 | Infectious Diseases Society of America Fellows' Travel Grant; Awarded for excellence in abstract submission |
| 2002 | American Cancer Society Individual Research Award; To encourage young investigators to enter the field of cancer research. |
| 2002 | Bristol-Myers Squibb Virology HIV Fellowship Research Fellow; For support of mentored research in HIV/AIDS |
| 2003 | NIH K23 mentored career award |
| 2004 | Jon Wellman Memorial Fund Award, UCSF; To support research on "AIDS and other viral diseases" and to enable "unusually promising young faculty members to focus their efforts at the beginning of their careers by receiving special recognition" |
| 2004 | Excellence in Direct Teaching Award, UCSF; Citation by the Haile T. Debas Academy of Medical Educators for "faculty who have shown talent and dedication in teaching at UCSF" |
| 2004 | Kaiser Teaching Award nominee, UCSF; Nominated by faculty and residents for demonstration of "teaching skills, motivation of learners, and communication abilities" |

Prepared: June 26, 2020

| | |
|---|---|
| 2004 | Core Curriculum Distinction in Teaching Award, UCSF; Awarded by medical students for excellence in small group instruction years 1-2, UCSF |
| 2005 | Excellence in Direct Teaching Award, UCSF; Citation by the Haile T. Debas Academy of Medical Educators for ☐faculty who have shown talent and dedication in teaching at UCSF☐ |
| 2006 | Henry J. Kaiser Teaching Award nominee, UCSF; Nominated by faculty and residents for demonstration of ☐teaching skills, motivation of learners, and communication abilities☐ |
| 2007 | Essential Core Teaching Award, UCSF; Awarded by medical students for excellence in small group instruction, class of 2009, UCSF |
| 2008 | Core Curriculum Distinction in Teaching Award nominee, UCSF; Nominated by medical students for excellence in small group instruction, class of 2010, UCSF |
| 2008 | Henry J. Kaiser Award for Excellence in Teaching in the Classroom Setting nominee, UCSF; Nominated by UCSF medical students |
| 2009 | Core Curriculum Distinction in Teaching Award, UCSF; Awarded by medical students for inspirational teaching and excellence in small group instruction years 1-2, UCSF |
| 2009 | Academy of Medical Educators inductee, UCSF |
| 2009 | Essential Core Teaching Award, UCSF; Awarded by medical students for Inspirational Teacher, class of 2011, UCSF |
| 2009 | Henry J. Kaiser Award for Excellence in Teaching in the Classroom Setting Award, UCSF; Awarded by UCSF medical students, residents and faculty |

Prepared: June 26, 2020

| | |
|---|---|
| 2010 | Alpha Omega Alpha Honor Society; Nominated by medical students, UCSF |
| 2011 | Essential Core Teaching Award, UCSF; Awarded by medical students for excellence in small group instruction class of 2013, UCSF |
| 2011 | Alpha Omega Alpha Honor Society; Nominated by medical students, UCSF |
| 2012 | Alpha Omega Alpha Honor Society; Nominated by medical students, UCSF |
| 2012 | R Larson Visiting Professorship, UCSF, Fresno |
| 2012 | Essential Core Teaching Award, UCSF; Awarded by medical students for commitment to teaching in small group class of 2014, UCSF |
| 2012 | Henry J. Kaiser Award for Excellence in Teaching in the Classroom Setting nominee, UCSF; Nominated by UCSF medical students |
| 2013 | Henry J. Kaiser Award for Excellence in Teaching in the Classroom Setting nominee, UCSF; Nominated by UCSF medical students |
| 2013 | Class of 2013 Teaching Award nominee; Nominated by the graduating UCSF medical student class |
| 2013 | Academy Endowed Chair for Innovation in Teaching (Inaugural Chair holder) |
| 2014 | Essential Core Teaching Award Career Achievement Winner (not eligible for further Essential Core Teaching Awards) |
| 2014 | Essential Core Teaching Award nominee, UCSF; Nominated by the class of 2015 |
| 2015 | Apple Teaching Award, Awarded by UCSF School of Pharmacy |
| 2015 | Commencement speaker, UCSF School of Medicine |
| 2015 | The UCSF ID "Dude" Award |

Prepared: June 26, 2020

| 2015 | UCSF Dr. Martin Luther King, Jr. Award for Diversity; Nominee |
|------|------|
| 2015 | Apple Teaching Award, Awarded by UCSF School of Pharmacy |
| 2015 | Henry J. Kaiser Award for Excellence in Teaching in the Classroom Setting nominee, UCSF; Nominated by UCSF medical students |
| 2015 | Essential Core Teaching Award nominee, UCSF; Nominated by the class of 2017 |
| 2016 | UCSF AOA chapter; Inducted as faculty by the class of 2016 |
| 2017 | UCSF Bridges Foundations Teaching Award (Lecture Series); Awarded by UCSF medical students |
| 2018 | UCSF Academy of Medical Educators Service Award |
| 2019 | Best Oral Presentation in the Category of Research, Western Group of Educational Affairs (WGEA) |

**KEYWORDS/AREAS OF INTEREST**

transplant; infectious diseases; Chagas; human papillomavirus; HIV; anal cancer; small group teaching; educational technology; interprofessional education; communities of practice; learning environment

# CLINICAL ACTIVITIES

**CLINICAL ACTIVITIES SUMMARY**

As the first and founding director of the **Transplant and Immunocompromised Host Infectious Diseases Program** at UCSF, I supervise and participate in the clinical operations of our inpatient and outpatient transplant infectious diseases service. We see patients from the solid organ transplant services as well as the hematopoietic stem cell transplant services at UCSF and elsewhere. Our patient population also includes HIV infected patients, HIV infected patients who are being evaluated for, or have undergone organ transplantation, as well as other immunocompromised populations, including those taking immunobiologics. The clinical operations of the Division of Infectious Diseases has grown by 60% since beginning this service. I also consult clinically on a regional level with the **Donor Network West** organ procurement organization with the goal of preventing donor derived infections and improving patient safety.

**CLINICAL SERVICES**

| 2009 – present | UCSF Transplant and Immunocompromised Host Infectious Diseases Consult Service, Inpatient attending | 3-4 months/year |
|------|------|------|

Prepared: June 26, 2020

| 2002 - 2009 | UCSF Infectious Diseases Consult Service, Inpatient attending | 4 months/year |
| 2002 - present | UCSF Infectious Diseases faculty practice, Outpatient attending | 1/2 day/week |

## PROFESSIONAL ACTIVITIES

### MEMBERSHIPS

| 2000 - present | Infectious Disease Society of America |
| 2001 - present | American Society of Microbiology |
| 2009 - present | American Society of Transplantation, Infectious Diseases Community of Practice |

### SERVICE TO PROFESSIONAL PUBLICATIONS

| - | Editorial Board, Medicine and Health/Rhode Island |
| - | Ad hoc reviewer, American Journal of Transplantation |
| - | Ad hoc reviewer, Annals of Internal Medicine |
| - | Ad hoc reviewer, Clinical Infectious Diseases |
| - | Ad hoc reviewer, The AIDS Reader |
| - | Ad hoc reviewer, International Journal of Cancer |
| - | Ad hoc reviewer, JAIDS |
| - | Ad hoc reviewer, Journal of Infectious Diseases |
| - | Editorial Board and Official Blogger, Infectious Disease News |
| - | *Associate Editor, Transplantation |

### INVITED PRESENTATIONS - INTERNATIONAL

| 2008 | Chagas Disease in Transplant Recipients; 15th Symposium on Infections in the Immunocompromised Host, Thessaloniki, Greece | Invited roundtable speaker |
| 2008 | HPV is associated with HIV acquisition; HPV/HIV: infection, disease and vaccination; sponsored by Fondation Merieux, Annecy, France | Invited speaker |
| 2009 | New paradigms in the Prevention of HPV in Men; National German STD conference, Bochum, Germany | Plenary speaker |
| 2012 | Transplantation in HIV-infected individuals; Centers for Disease Control, Taipei, Taiwan | Invited roundtable speaker |
| 2013 | Invasive Fungal Infections - a paradigm for doing clinical research; Peking Union Medical College, Beijing, China | Invited speaker |

Prepared: June 26, 2020

| 2014 | The future is now - the impact of environment on health; Young Presidents' Organization; Beijing, China | Invited speaker |
|------|------|------|
| 2014 | New paradigms in the Prevention of HPV; Malignancy symposium; Hong Kong Sanatorium and Hospital; Hong Kong, China | Invited speaker |
| 2014 | Infections in Immunocompromised Patients; Infectious Diseases grand rounds; Department of Microbiology, University of Hong Kong; Hong Kong, China | Invited speaker |
| 2014 | Infections in Immunocompromised Patients; Medicine grand rounds; Department of Medicine, Makati Medical Center; Manila, Phillipines | Invited speaker |
| 2014 | Update in Infectious Diseases; Li Shu Pui Symposium; Hong Kong Sanatorium and Hospital; Hong Kong, China | Plenary speaker |
| 2015 | Workshop on Infections in Transplant Recipients; Infection Control Branch; Hospital Authority; Hong Kong, China | Invited international faculty |
| 2017 | What you don't know can hurt you - Donor-derived infections in transplant recipients; Infectious Diseases grand rounds; Department of Microbiology, University of Hong Kong; Hong Kong, China | Invited speaker |
| 2019 | Donor derived infections - What is the risk and how to prevent them? Hong Kong Society of Infectious Diseases 23rd Annual Scientific Meeting; Hong Kong, China | Plenary speaker |

## INVITED PRESENTATIONS - NATIONAL

| 2004 | Empiric Antibiotics for Common Infections in Chinese Americans; Twelfth National Conference on Health Care of the Chinese in North America, San Francisco, CA | |
|------|------|---|
| 2005 | Human papillomavirus update; Infectious Diseases Grand Rounds, University of Texas Health Science Center, San Antonio, TX | |
| 2006 | New paradigms and public health implications of infection with human papillomavirus; Infectious Diseases Grand Rounds, University of California at Los Angeles Medical Center, Los Angeles, CA | |
| 2006 | Human papillomavirus disease in males; Infectious Diseases Grand Rounds, University of Colorado Health Sciences Center, Denver, CO | |
| 2006 | Human papillomavirus disease in males; Infectious Diseases Grand Rounds, University of Texas Southwestern, Dallas, TX | |

Prepared: June 26, 2020

| | |
|---|---|
| 2006 | Infections in patients with diabetes mellitus; Annual meeting of the Association of Philippine Physicians in America, San Francisco, CA |
| 2007 | Human papillomavirus in HIV-infected women and men; Infectious Diseases Grand Rounds, University of Oklahoma Health Sciences Center, Oklahoma City, OK |
| 2007 | New paradigms and public health implications of infection with human papillomavirus; Medicine Grand Rounds, University of Oklahoma Health Sciences Center, Oklahoma City, OK |
| 2007 | HPV infection and disease among HIV-infected and uninfected men; Infectious Diseases Grand Rounds, St. Louis University, St. Louis, MO |
| 2008 | HPV infection and disease among HIV-infected and uninfected men; Infectious Diseases Grand Rounds, University of California at Irvine, Orange, CA |
| 2008 | HPV infection and disease among HIV-infected and uninfected men; Adolescent Medicine Grand Rounds, Johns Hopkins School of Medicine, Baltimore, MD |
| 2009 | Donor Derived Infectious Disease Complications of Transplantation; Association of Organ Procurement Organizations National Meeting 2009, St. Louis, MO |
| 2009 | Novel influenza A H1N1 in Transplantation; American Society of Transplantation, Annual Scientific Exchange, Orlando, FL |
| 2009 | HPV infection and disease among HIV-infected and uninfected men; Medicine Conference, Tufts University, Boston, MA |
| 2009 | HPV infection and disease among HIV-infected and uninfected men; Multidisciplinary STD conference, Boston University, Boston, MA |
| 2009 | HPV infection and disease among HIV-infected and uninfected men; New Orleans Citywide Infectious Diseases Conference, New Orleans, LA |
| 2010 | HPV infection and disease among HIV-infected and uninfected men; Infectious Disease conference, University of Medicine and Dentistry New Jersey, New Jersey |
| 2011 | Cervical Cancer Prevention in Diverse Populations; Filipino-American Medical Society, Annual Meeting, San Jose, CA |

Prepared: June 26, 2020

| | |
|---|---|
| 2012 | New paradigms in the Prevention of HPV; Medicine Grand Rounds, Northwestern University (Northwestern Comprehensive Transplant Center Visiting Professorship) |
| 2012 | HPV in Immunocompromised Patients; Invited speaker, American Society for Colposcopy and Cervical Pathology Annual Scientific Meeting, San Francisco, CA |
| 2014 | Pre-Transplant Donor and Recipient Screening; Donors, Recipients and Crossing Borders; State of the Art Symposia, World Transplant Congress, San Francisco, CA |
| 2014 | HPV in Transplant Recipients; Interscience Conference on Antimicrobial Agents and Chemotherapy (ICAAC) 2014, Washington, DC |
| 2014 | To Accept or Not: difficult donor issues in Transplant ID; Infectious Diseases Society of America Annual Meeting 2014, Philadelphia, PA |
| 2016 | How to successfully integrate basic science and clinical topics throughout the medical student curriculum; American Society of Microbiology/ASM microbe 2016, Boston, MA |
| 2016 | How to teach using Polleverywhere; American Society of Microbiology/ASM microbe 2016, Boston, MA |
| 2017 | Meet the professor: Transplantation in HIV/ASM microbe 2017, New Orleans, LA |
| 2018 | Infectious and Other Complications of the New Immunobiologic Agents; IAS-USA, New York, NY |
| 2018 | Infectious and Other Complications of the New Immunobiologic Agents; IAS-USA, Chicago, IL |
| 2018 | Strongyloides & Other Worms: Approaching Screening; Sunrise Symposium, American Transplant Congress, Seattle, WA |
| 2018 | Transplant Tourism; Infectious Diseases Society of America Annual Meeting 2018, San Francisco CA |
| 2018 | BMT in the HIV-infected patient; Infectious Diseases Society of America Annual Meeting 2018, San Francisco CA |
| 2018 | Infectious and Other Complications of the New Immunobiologic Agents; Ryan White National Clinical Conference, Washington, DC |

Prepared: June 26, 2020

## INVITED PRESENTATIONS - REGIONAL AND OTHER INVITED PRESENTATIONS

| | |
|---|---|
| 2005 | High-risk Sexual Behavior Among HIV-Infected Individuals with Drug Resistance: the SCOPE Cohort. Center for AIDS Prevention Studies Town Hall, San Francisco, CA. |
| 2006 | Latest Developments in HPV-related diseases and Cervical Cancer, Quarterly meeting of the Orange County Association of Taiwanese Physicians, Santa Ana, CA |
| 2007 | Clinical Research in human papillomavirus; UCSF CFAR Annual Symposium. HIV Research: The Next Generation. San Francisco, CA. |
| 2012 | HIV in Transplantation: What have we learned and where are we going; Medicine Grand Rounds, University of California San Francisco at Fresno (named R Larson Visiting Professorship) |
| 2012 | Teaching with the electronic medical workshop. Course and Clinical Educator Skills Development Day UCSF. |
| 2012 | Teaching with the electronic medical workshop. Kaiser Permanente Medical Education. |
| 2013 | Teaching with the electronic medical workshop. Martinez UCSF Family Practice Educators Retreat |
| 2014 | Infectious diseases in transplant recipients. Northern California American Society of Microbiology Annual Meeting |
| 2016 | Teaching with the electronic medical workshop. Course and Clinical Educator Skills Development Day UCSF. |
| 2018 | Is it hot in here? Learning climate in medical education. Kaiser Permanente Medical Education, Oakland. |
| 2018 | Is it hot in here? Learning climate in medical education. Kaiser Permanente Medical Education, San Francisco. SF-KLIC clerkship training meeting. |
| | See "Continuing Education Courses Attended" below for other invited presentations [UCSF] |

## CONTINUING EDUCATION AND PROFESSIONAL DEVELOPMENT ACTIVITIES

| | |
|---|---|
| 2002 | Community Acquired Pneumonia; Advances in Infectious Diseases, Palace Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2002 | Management of Skin and Soft Tissue Infections; Skin and Wound Update, Toland Hall, UCSF, UCSF School of Nursing CME Course |

Prepared: June 26, 2020

| | |
|---|---|
| 2002 | Community Acquired Pneumonia; Advances in Pulmonary and Critical Care Medicine, Omni Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2003 | Infectious Diseases Review; Recertification course review for the ABIM examination, Fairmont Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2003 | Community Acquired Pneumonia; Advances in Pulmonary and Critical Care Medicine, Palace Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2003 | Community Acquired Pneumonia; Northern California Nurse Practitioner Conference, Radisson Miyako Hotel, San Francisco. San Francisco VAMC CME Course |
| 2004 | Infections in Diabetics; Advances in Infectious Diseases, Palace Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2004 | Infectious Diseases Review; Certification course review for the ABIM examination, Radisson Miyako Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2004 | Infectious Diseases Review; Recertification course review for the ABIM examination, W Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2005 | Infections in Diabetics; Advances in Infectious Diseases: New Directions for Primary Care, Hotel Nikko, San Francisco, UCSF Department of Medicine CME Course |
| 2005 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, Radisson Miyako Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2006 | Community associated methicillin resistant S. aureus infections; 27th Annual Advances in Infectious Diseases: New Directions for Primary Care, Hotel Nikko, San Francisco, UCSF Department of Medicine CME Course |
| 2006 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, Radisson Miyako Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2007 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, Radisson Miyako Hotel, San Francisco, UCSF Department of Medicine CME Course |
| 2008 | New paradigms and public health implications of infection with human papillomavirus; Medicine Grand Rounds, VAMC, UCSF |
| 2008 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, Sir Francis Drake Hotel, San Francisco, UCSF Department of Medicine CME Course |

Prepared: June 26, 2020

| | |
|---|---|
| 2009 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, UCSF Department of Medicine CME Course |
| 2009 | Transplantation and HIV; The Medical Management of HIV/AIDS, UCSF Department of Medicine CME Course |
| 2010 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, UCSF Department of Medicine CME Course |
| 2011 | Human papillomavirus; 32nd Annual Advances in Infectious Diseases: Marriott Union Square, San Francisco, UCSF Department of Medicine CME Course |
| 2011 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, UCSF Department of Medicine CME Course |
| 2012 | The other infections: What you didn□t know about HIV and HPV in Asian Americans; 1st Asian American Health Symposium, San Francisco, UCSF CME Course |
| 2012 | Infectious Diseases in the news; 33rd Annual Advances in Infectious Diseases: Hilton, San Francisco, UCSF Department of Medicine CME Course |
| 2012 | Infectious Diseases in the news; 33rd Annual Advances in Infectious Diseases: Cole Hall, UCSF, San Francisco, UCSF Department of Medicine CME Course |
| 2012 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, UCSF Department of Medicine CME Course |
| 2013 | HIV in Asian Americans; 2nd Asian American Health Symposium, San Francisco, UCSF CME Course |
| 2013 | Fungal infections; 34th Annual Advances in Infectious Diseases: Hilton, San Francisco, UCSF Department of Medicine CME Course |
| 2014 | Fungal infections; 35th Annual Advances in Infectious Diseases: Hilton, San Francisco, UCSF Department of Medicine CME Course |
| 2014 | Infectious Diseases Review; Certification and recertification course review for the internal medicine board examination, UCSF Department of Medicine CME Course |
| 2017 | Clostridium difficile infections in Asians; 6th Annual Asian Health Symposium, San Francisco, UCSF CME Course |
| 2018 | HIV medicine in the era of immune modulators; Medical Management of HIV/AIDS and Hepatitis, San Francisco, UCSF CME Course |

## GOVERNMENT AND OTHER PROFESSIONAL SERVICE

| | | |
|---|---|---|
| 2010 - 2011 | OPTN/UNOS Ad Hoc Disease Transmission Advisory Committee | Member |

Prepared: June 26, 2020

## UNIVERSITY AND PUBLIC SERVICE

### SERVICE ACTIVITIES SUMMARY

My service contributions have been both locally, nationally and globally. Locally I have spent substantial service time in three main areas: 1) medical education [including work a full member of the UCSF School of Medicine Admissions committee]; 2) pipeline programs [PUP, SF-BUILD and CHORI] and 3) working with the Asian-American community [leadership role in planning committee for the annual Asian Health Symposium and faculty mentor for the APAMSA student organization and Mabuhay clinic for Asian immigrants]. For my service work in medical education, I was awarded the Service Award by the UCSF Academy of Medical Educators in 2018. Nationally I am one of the founding members of the Infectious Disease Society of America (IDSA) Medical Education Working Group and the IDSA Medical Education Community of Practice. I am proud to have been part of one of the first efforts to create an international community of practice of medical educators in infectious diseases globally (see Schwartz and Chin-Hong, J Infect Dis. 2017; 216). Other international service work includes being a consultant to the Departments of Public Health of Hong Kong and Taiwan regarding donor derived infections in Transplantation, as well as in medical education for the University of Hong Kong. I am Associate Editor of Transplantation, one of the top journals in Transplantation sciences. I was also chosen to be one of the UCSF Medical Center faculty representatives to Asia and have made several trips to speak to community and medical professional groups in Beijing, Shanghai, Hong Kong and Manila.

### UNIVERSITY SERVICE
### UC SYSTEM AND MULTI-CAMPUS SERVICE

-

### UCSF CAMPUSWIDE

| | |
|---|---|
| 2006 - 2016 | Member, Multidisciplinary Advisory and Curriculum Committee, Clinical and Translational Research Fellowship Program (formerly known as Pathways to Careers in Clinical and Translational Research T-32 Training Grant (PACCTR)), UCSF |
| 2009 - present | Member, Internal Advisory Committee, Training in Clinical Research (TICR) Program, Department of Epidemiology and Biostatistics, UCSF |
| 2010 - present | Member, Resource Allocation Program for Trainees (RAP☐tr) review committee, UCSF |
| 2014 - 2017 | Member, PROF PATH Advisory Committee, UCSF |

### SCHOOL OF MEDICINE

| | |
|---|---|
| 2010 - 2016 | Member, Essential Core Curriculum Committee, UCSF |
| 2010 - 2016 | Member, Communications Working Group, Academy of Medical Educators, UCSF |
| 2011 - 2012 | Member, Leadership Transitions Task Force , Academy of Medical Educators, UCSF |

| | |
|---|---|
| 2010 - present | Member, Department of Medicine Clinical (HSC) and Clinical X Search Committee |
| 2014 - 2016 | Member, Bridges Curriculum Block Structure Working Group, UCSF |
| 2014 - 2014 | Member, Technology Enhanced Learning Working Group, Essential Core Curriculum Committee, UCSF |
| 2014 - 2016 | Member, Core Inquiry Curriculum (CIC) Committee, UCSF |
| 2014 - 2016 | Chair, Kaiser Teaching Awards Committee, UCSF |
| 2016 - present | Member, Strategic Vision Committee, UCSF |
| 2016 - present | Member, Special Topics Committee, UCSF |
| 2017 - present | Member, Awards Task Force, UCSF |
| 2017 - present | Member, LCME Medical Student Subcommittee, UCSF |
| 2017 - 2018 | Interviewer, School of Medicine, UCSF |
| 2018 - present | Member, Admissions Committee, School of Medicine, UCSF |

## SCHOOL OF PHARMACY

| | |
|---|---|
| 2005 - present | Interviewer, School of Pharmacy, UCSF, Clinical Infectious Diseases Fellow Candidates |

## DEPARTMENTAL SERVICE

| | |
|---|---|
| 2001 - present | Interviewer, Division of Infectious Diseases, UCSF, Clinical Fellow Candidates |
| 2003 - 2003 | Chair, UCSF Infectious Diseases Fellowship Review Committee |
| 2004 - present | Member, Infectious Diseases Fellowship ID-T32 Training Grant and Curriculum Committee |
| 2005 - 2007 | Member, Steering Committee, Junior Faculty AIDS Research Group (JFAR) at UCSF |
| 2008 - 2008 | Chair, UCSF Infectious Diseases Faculty Search Committee |
| 2009 - present | Member, Department of Medicine Clinical and Clinical X Standing Search Committee |

## SERVICE AT OTHER UNIVERSITIES

| | |
|---|---|
| 2017 - 2017 | External reviewer for faculty candidate, Dartmouth University School of Medicine |
| 2015 - present | External reviewer for faculty candidate, University of Hong Kong School of Medicine |

Prepared: June 26, 2020

| | |
|---|---|
| 2017 - 2017 | External reviewer for graduate student, University of Cape Town, South Africa |

**COMMUNITY AND PUBLIC SERVICE**

| | |
|---|---|
| 1999 - 2000 | Medical Director, Samoans Against Substance Abuse |
| 2004 - 2004 | Infectious Disease Issues for Transplant Recipients and Their Families; Invited talk for transplant support group, UCSF |
| 2006 - 2006 | Careers in Infectious Diseases and Medicine; Invited talk for Medical Explorers Club at Lowell High School, San Francisco, CA |
| 2008 - present | Medical consultant, Donor Network West |
| 2012 - present | Organizing committee member, Asian Health Symposium UCSF |
| 2012 - 2012 | AIDS in Africa; Invited talk for St. Ignatius High School, Social Justice Class, 11th grade. San Francisco, CA |
| 2013 - 2013 | High Risk Donors: Saving Lives; Community talk at Donor Network's Donation and Transplantation Symposium 2013 |
| 2014 - 2014 | Environment and Health; Community talk for Young Presidents Organization in Beijing, Hong Kong and Manila |

-

# CONTRIBUTIONS TO DIVERSITY

**CONTRIBUTIONS TO DIVERSITY**
I am involved in three undergraduate pipeline programs (PUP overall director; CHORI and SF-BUILD site director). These programs have an explicit commitment to increasing the pipeline to academia (health professions and PhD programs) for underrepresented minorities. As a leader for these programs, I have been intimately involved with the program design, recruitment and selection of scholars, and program evaluation. Above all, participation in these programs has also brought me face-to-face with campus leaders around issues of diversity. As recognition of these efforts, I was previously nominated for the UCSF Dr. Martin Luther King, Jr. Award for Diversity. I have also been trained as a UCSF Differences Matter Diversity, Equity, and Inclusion Champion.

# TEACHING AND MENTORING

**TEACHING SUMMARY**

| Overall faculty roles |
|---|
| My overall faculty roles encompass teaching 25%, administration (educational programs) 25%, patient care 30%, and research 20%. Leadership positions as below. |
| Changes in role(s) over time |

Prepared: June 26, 2020

Increasing role in medical education leadership in Inquiry with appointment as director of the Yearlong Inquiry Program (2016), Associate Director of Inquiry Deep Explore (2017) in the new medical school BRIDGES curriculum, and PI of the NIH-funded TL-1 program for predoctoral research training (2017).

**First important contribution to education: Teaching**

(Teaching) Lecturer, Small Group and Lab Instructor, Pathogens and Host Defense (PHD) (formally Infection, Immunity and Inflammation [I-3]): This is the core medical student course for immunology and micro/ID. I give 12 hours of lecture, 10 hours of small group, and 20 hours of lab instruction annually. As a result of this and related work, I have received several teaching awards including the UCSF Henry J. Kaiser Award for Excellence in Teaching in 2009, Essential Core teaching awards from the School of Medicine classes of 2009, 2011, 2013 and 2014, and a Bridges Curriculum Foundations teaching award for the class of 2020. I have received two teaching awards from the School of Pharmacy. I was also awarded the inaugural Endowed Chair for Innovation in Teaching by the UCSF Academy of Medical Educators.

**Second important contribution to education**

(Leadership) Block Director, Pathogens and Host Defense (PHD). In this integrated block of courses that I direct, there are over 120 faculty members that provide 87 hours of lecture, 20 hours of laboratory sessions, and 31 hours of small group sessions. Since becoming course director in 2010, there has been a steady improvement in our overall course score from 3.4 in 2010 to 4.2 in 2013, where it has remained steady. We currently have one of the most popular blocks in the medical school. We continue to innovate and many have adopted our best practices that we have disseminated in medical education conferences and peer-reviewed journals.

**Third important contribution to education**

(Leadership) Program Director, Yearlong Inquiry Program (YIP). YIP is a yearlong pre-doctoral training program open to students in UCSF Schools of Medicine, Nursing, Pharmacy and Dentistry. The program provides training and mentorship to pre-doctoral students in clinical and translational research methodology and practice. Students who wish to participate must take a year off from their studies and commit one year (July–June) to clinical and translational research work under the guidance of a UCSF mentor. I am Principal Investigator of an NIH-funded TL-1 program that supports most of the students enrolled in YIP. The other students are supported by the Dean□s Endowment Funds. Of those who have completed the program, 75% are continuing to pursue research.

**Fourth important contribution to education**

Prepared: June 26, 2020

(Leadership) Associate Director, Inquiry Deep Explore, School of Medicine. This position supports all UCSF medical students (whether they take a funded year off or not) in projects that speak to their own passions and advances the frontiers of knowledge; gives students a mentored experience that offers them a bond with a faculty member; helps students attain competencies in proposal writing, critical thinking, scholarship and communication. I am one of 6 Associate Directors who support all UCSF medical students. This has been an evolution of my previous role as Director of the Pathways to Discovery Program in Clinical and Translational Research. Prior to the new BRIDGES curriculum, only selected students pursued inquiry. Now all students are expected to participate prior to graduation.

### Fifth important contribution to education

(Leadership) Director, Pre-Health Undergraduate Program. Supported by the NIH-funded UCSF Clinical and Translational Science Institute, I direct a summer clinical research training program for up to 15-20 underrepresented minority undergraduate students nationally, who are planning to attend dental, medical, nursing, pharmacy or physical therapy professional schools after graduation, and who have an interest in a career in clinical research. Students are paired with a near-peer UCSF professional student. The purpose of the program is to train students to evaluate the medical literature, to design clinical and translational research studies, and to encourage long-term collaborations between UCSF and undergraduate students. After completing our program, 94% of students have gained admittance to graduate or health professions school.

## FORMAL TEACHING

| | Academic Yr | Course No. & Title | Teaching Contribution | School | Class Size |
|---|---|---|---|---|---|
| | 2002 - 2010 | Advances in Medical Science: Human papillomavirus (AIMS; course 112) | Course developer and Small Group Leader | Medicine | 150 |
| | 2002 - present | Infectious Disease consult service at Moffitt-Long hospital | Attending faculty supervising fellows | Medicine | |
| | 2004 - 2008 | Longitudinal Clinical Experience for third year medical students (111) | Preceptor | Medicine | 1/yr |
| | 2004 - 2004 | Clinical Epidemiology [Director: Tom Newman] (EPI 204) | Small Group Leader | Medicine | |
| | 2005 - 2009 | Designing Clinical Research [Director: Steve Hully] (EPI 180.04) | Small Group Leader | Medicine | |

Prepared: June 26, 2020

| | Academic Yr | Course No. & Title | Teaching Contribution | School | Class Size |
|---|---|---|---|---|---|
| | 2010 - 2010 | Oral Microbiology and Virology (Oral Biology course 225) [Director: S. Tugizov] | Lecturer | Dentistry | 30 |
| | 2012 - 2012 | Issues in Nursing 3 (Reading the medical literature; N151) [Director: K. Dracup] | Small Group Leader | Nursing | 10 |
| | 2002 - present | Infectious Diseases at Moffitt (Med 140.02) | Attending faculty | Medicine | 3-5/yr |
| | 2012 - present | Designing Clinical Research (1 month) [formerly Designing Clinical Research for Medical Students and Residents] (Epi 150.03) | Course Director | Medicine | 100 |
| | 2006 - present | Pathogen and Host Defense (IDS 121D) [formerly Infection, Immunity and Inflammation (IDS 105)] | Course Director, Lecturer, Laboratory and Small Group Leader | Medicine | 150 |
| | 2012 - 2012 | Teaching with the Electronic Medical Record (School of Medicine Key and Special Topics Educational Workshop) | Workshop developer and leader | Medicine | |

## INFORMAL TEACHING

-           See below for list of informal teaching sessions

## MENTORING SUMMARY

As associate director of **Inquiry Deep Explore** at UCSF (formerly the Pathways Program to Discovery), mentoring is embedded in my daily activities. Also, because of my close involvement with the CTSI training programs such as the **Yearlong Inquiry Program** (formerly PACCTR), the **Pre-Health Undergraduate Program** (PUP), the **SF-BUILD** program, and the **Lundbeck Foundation (Denmark) Clinical Research Training Program**, I mentor more than 70 learners in a programmatic capacity each year (career, research, coach, sponsor). As part of our goals for these programs, the other program directors and I have shared responsibilities

Prepared: June 26, 2020

in connecting students with research mentors, career counseling, and giving explicit feedback on presentation and scientific writing skills.

In addition, I have personally mentored several faculty, fellows, residents, medical and undergraduate students (see below) over the past several years who have worked on my own clinical research and medical education projects. One previous mentee was awarded a **Kass Award** from the Infectious Disease Society of America, one of only 4 awards given to medical students and residents in an international pool, based on the quality of their submitted abstracts to the annual meeting. I am a graduate of the UCSF Mentor Training Program.

## PREDOCTORAL STUDENTS SUPERVISED OR MENTORED

| Dates | Name | Program or School | Mentor Type | Role | Current Position |
|-------|------|-------------------|-------------|------|------------------|
| 2010 - present | John Lough | Rush Medical School | | Medical Student (clinical research) | Resident, Medicine, RWJ |
| 2009 - 2011 | Antonio Robles | UCSF | | Medical Student (clinical research) | Resident, Obstetrics and Gynecology, Northwestern University |
| 2008 - 2012 | Justin Miyamoto | UCSF | | Medical Student (clinical research, career) | Resident, Pediatrics, University of Washington |
| 2009 - present | Kate Robertson | UCSF | | Medical Student (clinical research) | Resident, Pediatrics |
| 2010 - 2011 | Farnaz Azarbal | UCSF | | Medical Student (clinical research) | Resident, Medicine, Stanford University |
| 2011 - 2013 | Trent Malcolm | UCSF | | Medical Student (clinical research) | Resident, Emergency Medicine, Johns Hopkins University |
| 2011 - 2014 | Emily Watkins | UCSF | | Medical Student (educational research) | Resident, Med Peds, Penn |

Prepared: June 26, 2020

| Dates | Name | Program or School | Mentor Type | Role | Current Position |
|---|---|---|---|---|---|
| 2011 - 2014 | Jeff Doyon | UCSF | | Medical Student (educational research, career) | Resident, Medicine, Brigham and Women's Hospital |
| 2015 - present | Nikeshan Jeyakumar | University of Miami | | Medical Student | Student, University of Miami |
| 2016 - present | Lindsey Ward | UCSF | | Medical Student | Student, UCSF |

## POSTDOCTORAL FELLOWS AND RESIDENTS MENTORED

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|---|---|---|---|---|---|
| 2002 - 2004 | Alex Walley (UCSF medicine resident) | | Research/Scholarly Mentor,Career Mentor | Career, Clinical | Assistant Professor, Medicine, Boston University |
| 2004 - 2005 | Cybele Renault (Stanford ID fellow) | | Project Mentor,Career Mentor | Career, Clinical research | Assistant Professor, Medicine, Stanford University |
| 2011 - 2013 | Seth Cohen (UCSF medicine resident) | | Research/Scholarly Mentor,Project Mentor,Career Mentor | Career, Clinical research | Assistant Professor, University of Washington |
| 2012 - 2013 | Janet Kim (UCSF ID fellow) | | Research/Scholarly Mentor,Project Mentor,Career Mentor | Career, Clinical research | Assistant Professor, Medicine, Stanford University |
| 2013 - 2016 | Bryn Boslett (UCSF ID fellow) | | Research/Scholarly Mentor,Project Mentor,Career Mentor | Career, Educational research | Assistant Professor, UCSF |

Prepared: June 26, 2020

| Dates | Name | Fellow | Mentor Role | Faculty Role | Current Position |
|---|---|---|---|---|---|
| 2016 - present | Monica Fung (UCSF ID fellow) | | Research/Scholarly Mentor,Project Mentor,Career Mentor | Career, Clinical research | ID fellow, UCSF |
| 2017 - present | Jennifer Mulliken (UCSF ID fellow) | | Research/Scholarly Mentor,Project Mentor,Career Mentor | Career, Clinical research | ID fellow, UCSF |
| 2018 - present | Hayley Crossman (UCSF medicine resident) | | Research/Scholarly Mentor,Project Mentor,Career Mentor | Career, Clinical research | Internal medicine resident, UCSF |

## FACULTY MENTORING

| Dates | Name | Position while Mentored | Mentor Type | Mentoring Role | Current Position |
|---|---|---|---|---|---|
| 2008 - present | Brian Schwartz | Associate Professor | Career Mentor | Clinical research, Career | Faculty, ID/Medicine, UCSF |
| 2008 - 2017 | Catherine Liu | Associate Professor | Career Mentor | Career | Faculty, ID/Medicine, University of Washington |
| 2016 - present | David Sears | Assistant Professor | Career Mentor | Career | Faculty, ID/Medicine, UCSF |
| 2016 - present | Cristina Brickman | Assistant Professor | Career Mentor | Career | Faculty, ID/Medicine, UCSF |
| 2017 - present | Kala Mehta | Assistant Professor | Research/Scholarly Mentor,Project Mentor,Career Mentor | Education sciences research, Career | Faculty, Epi/Biostats, UCSF |

## VISITING FACULTY MENTORED

2013 - 2013    Xiao-Chun Shi, MD        Peking Union Medical College Hospital

Prepared: June 26, 2020

## RESEARCH AND CREATIVE ACTIVITIES

### RESEARCH AND CREATIVE ACTIVITIES SUMMARY

My early work examined the epidemiology of **human papillomavirus infection and disease**, particularly in HIV-infected individuals or those at high-risk of HIV acquisition. My mentor at the time, Dr. Joel Palefsky, and his group have focused for many years on the role of human papillomavirus (HPV) as the etiology of anogenital precancer and cancer. Most of the previous work has involved the manifestations of HPV infection in the HIV-positive host, particularly an area in which he and his colleagues have led the field, that of HPV infection and dysplasia of the anal canal. My own work is based on these observations but instead examined the ability of HPV associated lesions to potentiate acquisition of HIV infection. A high proportion of HIV transmission, both heterosexual and homosexual, occurs through receptive anal intercourse. HPV lesions are typically very friable and are often associated with dendritic cells and CD4+ cells which are susceptible to HIV infection. To test this and other hypotheses, we conducted an ancillary study in four cities (Explore) to understand anal HPV epidemiology in a population at high-risk for the development of HPV-associated anal cancer. In two publications I showed that there are no age-related changes in anal HPV infection or anal dysplasia in men compared to what we know about the epidemiology of cervical HPV infection and dysplasia in women. Importantly, I was also able to use the Explore data to model the impact of HPV on HIV incidence. Consistent with our hypothesis, we were able to show that anal HPV was independently associated with HIV incidence, particularly if 3 or more HPV types were isolated. To extend this field further I wrote and was awarded a NIH-mentored K23 grant. Ultimately, prevention strategies such as HPV prophylactic vaccines may have an impact on HIV □ as well as HPV prevention.

I have now turned my attention to another important immunocompromised population, **solid organ and hematologic stem cell transplant recipients.** There are many translatable skills that I brought with me from my previous research work, such as the design and conduct of clinical research, and the analytic skills to perform the analyses.

Since 2009, as the first director of the Transplant and Immuncompromised Host Infectious Diseases Program at UCSF, I have focused on this population from clinical, research and teaching perspectives. For clinical research, I collaborate with Dr. Peter Stock in his multicenter NIH-funded study looking at a variety of **clinical outcomes in HIV-infected patients undergoing transplantation.** Drawing on my HPV clinical research expertise, I have focused on these outcomes for my own research. There is little information on epidemiology of HPV among transplant recipients.

A longer term goal is our work with **novel diagnostics** in this patient population. We are currently working actively with John Greenland, Chaz Langlier and de Risi laboratories to develop clinical research projects. We have been funded by Don Ganem (previously at Novartis) and by Karius to evaluate the role of deep sequencing in diagnosing acute infections in transplant population. Participation in various transplant infectious disease networks will be important in having well characterized patients from multiple centers available to answer some of the clinical research questions that we pose. Participation in trials can also bring state-of-the-art therapy to our patients at UCSF. We are currently participating in several trials for which I am the site P.I and will likely continue this as we seek to have our UCSF population get access to novel therapeutics.

### RESEARCH AWARDS - CURRENT

| | | | |
|---|---|---|---|
| 1. TL1TR001871 | Principal-Investigator | 3.60 calendar % effort | Chin-Hong, Atabai, Bibbins-Domingo (PI) |

| | | | |
|---|---|---|---|
| NIH/NCATS | | 07/18/2016 | 06/30/2021 |
| Clinical and Translational Science Institute | | | $ 1,342,948 total |

The goal of the UCSF Clinical and Translational Science Institute (CTSI) is to create an integrated academic home that transforms training in and conduct of clinical and translational research, provides efficient and high quality research infrastructure, and helps promote successful careers of clinical and translational researchers.

I direct this TL-1 at UCSF

| | | | |
|---|---|---|---|
| 2. U54MD009523 | Co-Investigator | 1.20 calendar % effort | Marquez-Magana (PI) |
| NIH/NIMHD | | 01/01/2015 | 01/01/2020 |
| SFSU/UCSF Building Infrastructure Leading to Diversity (BUILD) Initiative (U54) | | | $ 14,158,760 total |

The aims of the student training core are to 1) Improve persistence of underrepresented minority (URM) in the biomedical sciences by reducing stereotype threat, 2) Expose SF BUILD scholars to interdisciplinary approaches used to study health disparities in urban environments, 3) Provide a research-intensive experience in biomedical sciences, and 4) Provide opportunities for professional development in the biomedical sciences.

| | | | |
|---|---|---|---|
| 3. 002-CL-001 | PI | As needed % effort | Chin-Hong (PI) |
| Karius | | 07/13/2016 | 05/31/2020 |
| Diagnosis of Infection in Stem Cell Transplant Patients Over Time (DISCOVER) | | | $ 726,000 total |

The goal of this project is to demonstrate that plasma next-generation DNA sequencing performed on a sample can accurately diagnose the microbiologic etiology in febrile allogeneic stem-cell transplant patients when compared with standard clinical diagnostics.

| | | | |
|---|---|---|---|
| 4. US OH 124 | PI | As needed % effort | Chin-Hong (PI) |
| Chiltern International, Inc. | | 06/03/2015 | 06/03/2020 |
| T-SPOT.CMV and PRT-SPOT | | | $ 154,877 total |

To goal of this study is to evaluate the utility of T-SPOT.CMV (modified ELISPOT ) assay in the management of post-transplant patients through the monitoring of T cell immune response to CMV antigens.

| | | | |
|---|---|---|---|
| 5. | PI | As needed % effort | Chin-Hong (PI) |
| Innovation Centre Denmark | | 07/01/2015 | 06/30/2020 |
| Lundbeck Foudation Clinical Research Program | | $ 18,000 direct/yr 1 | |

The program goals are to 1) improve student education in medical research in Denmark and increase the mobility of Danish medical students; 2) foster lasting international collaborations in the key program areas that are able to successfully obtain competitive research funding; 3) increase the number of students entering clinical and translational research careers in Denmark; 4) providing medical students with a unique experience of entrepreneurship in Silicon Valley.

Prepared: June 26, 2020

## RESEARCH AWARDS - PAST

| 1. | | Co-Investigator | | Arron (PI) |
|---|---|---|---|---|

Nina Ireland Lung Disease Program Grant 1/2013 1/2014
Voriconazole-Associated Squamous Cell
Carcinoma in Lung Transplant Recipients

Aim 1. To model the impact of voriconazole on lung transplant outcomes. We hypothesize that we will be able to use patient-specific risk factors for IA and SCC to predict who is most likely to benefit from or be harmed by voriconazole exposure. We will create a survival model of IA and SCC after transplantation and use this data to inform Markov modeling of the optimal voriconazole prophylactic duration. Aim 2. To assess the role of CYP2C19 polymorphisms in voriconazole-associated SCC. The hepatic enzyme CYP2C19 metabolizes voriconazole to the N-oxide metabolite. This enzyme has a wide range of metabolic rate activity in individual patients, based on genetic polymorphisms. We hypothesize that the rate of drug metabolism is an independent predictor of drug-induced SCC risk. We will genotype patients for the common CYP2C19 alleles used to classify metabolic rate and evaluate whether this is an independent predictor of voriconazole-associated IA and SCC. Aim 3: To characterize voriconazole-induced DNA damage in vitro. We hypothesize, based on our pilot studies, that voriconazole potentiates UVA-mediated DNA damage. We will test this hypothesis in vitro by evaluating the effect of drug on UV-induced cell death and on expression of DNA damage repair genes.

2. U01 AI052748    Co-Investigator    Stock (PI)
   NIH/NIDDK    08/15/2003    08/31/2013
   Solid Organ Transplantation in HIV: Multi-Site
   Study

3. 2004056    Co-Leader    Palefsky (PI)
   Doris Duke Charitable Foundation    01/01/2008    06/30/2013
   Clinical Research Fellowship (CRF) Program for
   Medical Students

4.    Co-Investigator (UCSF)    Prober (Stanford) (PI)
   Robert Wood Johnson Foundation    07/01/2014    06/30/2015
   Reimagining Undergraduate Medical Education    $ 40,000 (UCSF
   subcontract) total

Prepared: June 26, 2020

Aims are 1) To develop a consensus on what principles should be used to define the core didactic content for undergraduate medical education and to apply these principles to a specific pre-clinical course (microbiology & immunology (infectious disease portion); 2) To define the format for content production, with the aim to create standardized, high quality, learning objective driven, instructional videos of the core content; 3) To develop a suite of interactive, in-person activities, designed to complement the didactic content. It is anticipated that problem- and team-based exercises will be prominently represented in many of these interactive sessions.

---

| 5. | Principal Investigator | | |
|---|---|---|---|
| Novartis | | 12/2012 | 12/2014 |

UCSF-Novartis Viral pathogen discovery group In Transplant: The VITe study

The goals of the project are to determine the incidence, prevalence and natural history of viral infection in the immediate post-transplant setting using a variety of discovery methods: multiplex polymerase chain reaction, pan-viral microarray, and high-throughput cDNA sequencing. Another goal is to understand risk factors for the detection of viruses following transplantation, stratified by symptomatic and asymptomatic infection, as well as by type of transplantation

---

| 6. | Co-Investigator | | Park (PI) |
|---|---|---|---|
| UCSF Department of Medicine Grants to Support the Development and/or Enhancement of Patient Cohorts | | 1/2014 | 1/2016 |

Establishing a kidney transplant cohort


## PEER REVIEWED PUBLICATIONS

1. Galanis DJ, **Chin-Hong PV**, McGarvey ST, Messer E and Parkinson D. Dietary Intake Changes Associated With Post-Cyclone Food Aid in Western Samoa.Ecology of Food and Nutrition. 1995; (34):137-147.

2. **Chin-Hong PV**, McGarvey ST. Lifestyle incongruity and adult blood pressure in Western Samoa. Psychosom Med. 1996 Mar-Apr; 58(2):131-7.

3. Rich JD, **Chin-Hong PV**, Busi KA, Mayer KH, Flanigan TP. Hepatitis C and HIV in male prisoners. J Acquir Immune Defic Syndr Hum Retrovirol. 1997 Dec 15; 16(5):408-9.

4. **Chin-Hong PV**, Sutton DA, Roemer M, Jacobson MA, Aberg JA. Invasive fungal sinusitis and meningitis due to Arthrographis kalrae in a patient with AIDS. J Clin Microbiol. 2001 Feb; 39(2):804-7.

5. Aberg JA, **Chin-Hong PV**, McCutchan A, Koletar SL, Currier JS. Localized osteomyelitis due to Mycobacterium avium complex in patients with Human Immunodeficiency Virus receiving highly active antiretroviral therapy. Clin Infect Dis. 2002 Jul 1; 35(1):E8-E13.

6. **Chin-Hong PV,** Palefsky JM. Natural history and clinical management of anal human papillomavirus disease in men and women infected with human immunodeficiency virus. Clin Infect Dis. 2002 Nov 1; 35(9):1127-34.

7. Phan DD, **Chin-Hong P**, Lin ET, Anderle P, Sadee W, Guglielmo BJ. Intra- and interindividual variabilities of valacyclovir oral bioavailability and effect of coadministration of an hPEPT1 inhibitor. Antimicrob Agents Chemother. 2003 Jul; 47(7):2351-3.

8. **Chin-Hong PV**, Klausner JD. Diagnostic tests for HPV infection. MLO Med Lab Obs. 2004 Oct; 36(10):10-2, 14-6; quiz 18-9.

9. **Chin-Hong PV**, Vittinghoff E, Cranston RD, Buchbinder S, Cohen D, Colfax G, Da Costa M, Darragh T, Hess E, Judson F, Koblin B, Madison M, Palefsky JM. Age-Specific prevalence of anal human papillomavirus infection in HIV-negative sexually active men who have sex with men: the EXPLORE study. J Infect Dis. 2004 Dec 15; 190(12):2070-6.

10. **Chin-Hong PV**, Palefsky JM. Human papillomavirus anogenital disease in HIV-infected individuals. Dermatol Ther. 2005 Jan-Feb; 18(1):67-76.

11. **Chin-Hong PV**, Vittinghoff E, Cranston RD, Browne L, Buchbinder S, Colfax G, Da Costa M, Darragh T, Benet DJ, Judson F, Koblin B, Mayer KH, Palefsky JM. Age-related prevalence of anal cancer precursors in homosexual men: the EXPLORE study. J Natl Cancer Inst. 2005 Jun 15; 97(12):896-905.

12. **Chin-Hong PV**, Deeks SG, Liegler T, Hagos E, Krone MR, Grant RM, Martin JN. High-risk sexual behavior in adults with genotypically proven antiretroviral-resistant HIV infection. J Acquir Immune Defic Syndr. 2005 Dec 1; 40(4):463-71.

13. **Chin-Hong PV.**  Infections in Patients With Diabetes Mellitus: Importance of Early Recognition, Treatment, and Prevention. Johns Hopkins Advanced Studies in Medicine. 2006; 6(2):71-81.

14. **Chin-Hong PV**, Hecht FM, Klausner JD. Newly diagnosed HIV infection. N Engl J Med. 2006 Feb 16; 354(7):771-2; author reply 771-2.

15. Graber CJ, Lauring AS, **Chin-Hong PV.** Clinical problem-solving. A stitch in time--a 64-year-old man with a history of coronary artery disease and peripheral vascular disease was admitted to the hospital with a several-month history of fevers, chills, and fatigue. N Engl J Med. 2007 Sep 6; 357(10):1029-34.

16. **Chin-Hong PV**. Cutting human papillomavirus infection in men. J Infect Dis. 2008 Mar 15; 197(6):781-3.

17. Guimarães MD, Grinsztejn B, **Chin-Hong PV**, Campos LN, Gomes VR, Melo VH, Pilotto JH, Carmo RA, Palefsky JM. Behavior surveillance: prevalence and factors associated with high-risk sexual behavior among HIV-infected men in Brazil in the post-HAART era. AIDS Behav. 2008 Sep; 12(5):741-7.

18. **Chin-Hong PV**, Berry JM, Cheng SC, Catania JA, Da Costa M, Darragh TM, Fishman F, Jay N, Pollack LM, Palefsky JM. Comparison of patient- and clinician-collected anal cytology samples to screen for human papillomavirus-associated anal intraepithelial neoplasia in men who have sex with men. Ann Intern Med. 2008 Sep 2; 149(5):300-6.

19. **Chin-Hong PV,** Klausner JD. New diagnostic tests for HPV in the developed and the developing world. MLO Med Lab Obs. 2008 Nov; 40(11):48, 50, 52-3.

20. Berry JM, Palefsky JM, Jay N, Cheng SC, Darragh TM, **Chin-Hong PV.** Performance characteristics of anal cytology and human papillomavirus testing in patients with high-resolution anoscopy-guided biopsy of high-grade anal intraepithelial neoplasia. Dis Colon Rectum. 2009 Feb; 52(2):239-47.

21. **Chin-Hong PV,** Husnik M, Cranston RD, Colfax G, Buchbinder S, Da Costa M, Darragh T, Jones D, Judson F, Koblin B, Mayer KH, Palefsky JM. Anal human papillomavirus infection is associated with HIV acquisition in men who have sex with men. AIDS. 2009 Jun 1; 23(9):1135-42.

22. Liu C, Schwartz BS, Vallabhaneni S, Nixon M, **Chin-Hong PV,** Miller SA, Chiu C, Damon L, Drew WL. Pandemic (H1N1) 2009 infection in patients with hematologic malignancy. Emerg Infect Dis. 2010 Dec; 16(12):1910-7.

23. **Chin-Hong PV,** Schwartz BS, Bern C, Montgomery SP, Kontak S, Kubak B, Morris MI, Nowicki M, Wright C, Ison MG. Screening and treatment of chagas disease in organ transplant recipients in the United States: recommendations from the chagas in transplant working group. Am J Transplant. 2011 Apr; 11(4):672-80.

24. Schwartz BS, Paster M, Ison MG, **Chin-Hong PV.** Organ donor screening practices for Trypanosoma cruzi infection among US Organ Procurement Organizations. Am J Transplant. 2011 Apr; 11(4):848-51.

25. Shubov A, Jagannathan P, **Chin-Hong PV.** Pantoea agglomerans pneumonia in a heart-lung transplant recipient: case report and a review of an emerging pathogen in immunocompromised hosts. Transpl Infect Dis. 2011 Oct; 13(5):536-9.

26. Spellberg B, Ibrahim AS, **Chin-Hong PV,** Kontoyiannis DP, Morris MI, Perfect JR, Fredricks D, Brass EP. The Deferasirox-AmBisome Therapy for Mucormycosis (DEFEAT Mucor) study: a randomized, double-blinded, placebo-controlled trial. J Antimicrob Chemother. 2012 Mar; 67(3):715-22.

27. Wiita AP, Roubinian N, Khan Y, **Chin-Hong PV,** Singer JP, Golden JA, Miller S. Cytomegalovirus disease and infection in lung transplant recipients in the setting of planned indefinite valganciclovir prophylaxis. Transpl Infect Dis. 2012 Mar 5.

28. Spellberg B, Kontoyiannis DP, Fredricks D, Morris MI, Perfect JR, **Chin-Hong PV,** Ibrahim AS, Brass EP. Risk factors for mortality in patients with mucormycosis. Med Mycol. 2012 Mar 21.

29. Hickey MD, Quan DJ, **Chin-Hong PV,** Roberts JP. Use of rifabutin for the treatment of a latent tuberculosis infection in a patient after solid organ transplantation. Liver Transpl. 2013 Apr; 19(4):457-61.

30. Chin-Hong PV, Roland M, Stock P, Beatty G. . Clin Infect Dis. Organ Transplantation in HIV-infected individuals. 2013; in pr..

31. Tugizov SM, Herrera R, **Chin-Hong P,** Veluppillai P, Greenspan D, Michael Berry J, Pilcher CD, Shiboski CH, Jay N, Rubin M, Chein A, Palefsky JM. HIV-associated disruption of mucosal epithelium facilitates paracellular penetration by human papillomavirus. Virology. 2013 Nov; 446(1-2):378-88. PMID: 24074602

32. Malcolm TR, **Chin-Hong PV.** Endemic mycoses in immunocompromised hosts. Curr Infect Dis Rep. 2013 Dec; 15(6):536-43. PMID: 24197921

Prepared: June 26, 2020

33. Thompson G, Wang S, Bercovitch R, Bolaris M, Van Den Akker D, Taylor S, Lopez R, Catanzaro A, Cadena J, **Chin-Hong PV**, Spellberg B. Routine CSF Analysis in Coccidioidomycosis Is Not Required. PLoS One. 2013; 8(5):e64249. PMID: 23717579

34. **Chin-Hong PV**, Beatty G, Stock P. Perspectives on liver and kidney transplantation in the human immunodeficiency virus-infected patient. Infect Dis Clin North Am. 2013 Jun; 27(2):459-71. PMID: 23714349

35. **Chin-Hong PV**, Kwak EJ. Human papillomavirus in solid organ transplantation. Am J Transplant. 2013 Mar; 13 Suppl 4:189-200.

36. Williams K, Mansh M, **Chin-Hong P**, Singer J, Arron ST. Voriconazole-associated cutaneous malignancy: a literature review on photocarcinogenesis in organ transplant recipients. Clin Infect Dis. 2014 Apr; 58(7):997-1002. PMID: 24363331

37. Langelier C, Baxi SM, Iribarne D, Chin-Hong P. Beyond the superficial: Coccidioides immitis fungaemia in a man with fever, fatigue and skin nodules: a case of an emerging and evolving pathogen. BMJ Case Rep. 2014; 2014. PMID: 25228676.

38. Rutishauser RL, Langelier C, Baxi SM, Hanks D, **Chin-Hong P**. Think global, act local: chronic dysuria and sterile pyuria in an Eritrean-American woman. BMJ Case Rep. 2014; 2014. PMID: 24518390

39. Vazquez J, Reboli AC, Pappas PG, Patterson TF, Reinhardt J, **Chin-Hong P**, Tobin E, Kett DH, Biswas P, Swanson R. Evaluation of an early step-down strategy from intravenous anidulafungin to oral azole therapy for the treatment of candidemia and other forms of invasive candidiasis: results from an open-label trial. BMC Infect Dis. 2014; 14(1):97. PMID: 24559321.

40. He SY, Makhzoumi ZH, Singer JP, **Chin-Hong PV**, Arron ST. Practice variation in Aspergillus prophylaxis and treatment among lung transplant centers: a national survey. Transpl Infect Dis. 2015 Feb; 17(1):14-20. PMID: 25620387

41. Riley ED, Cohen J, Dilworth SE, Grimes B, Marquez C, Chin-Hong P, Philip SS. Trichomonas vaginalis infection among homeless and unstably housed adult women living in a resource-rich urban environment. Sex Transm Infect. 2015 Sep 7. PMID: 26347544

42. Mansh M, Binstock M, Williams K, Hafeez F, Kim J, Glidden D, Boettger R, Hays S, Kukreja J, Golden J, Asgari MM, Chin-Hong P, Singer JP, Arron ST. Voriconazole Exposure and Risk of Cutaneous Squamous Cell Carcinoma, Aspergillus Colonization, Invasive Aspergillosis and Death in Lung Transplant Recipients. Am J Transplant. 2015 Sep 3. PMID: 26372838.

43. Babik JM, Katrak S, Miller S, Shah M, Chin-Hong P. Epstein-Barr virus encephalitis in a renal transplant recipient manifesting as hemorrhagic, ring-enhancing mass lesions. Transpl Infect Dis. 2015 Oct; 17(5):744-50. PMID: 26252540

44. Pettersen KD, Pappas PG, Chin-Hong P, Baxi SM. A paradoxical decline: intracranial lesions in two HIV-positive patients recovering from cryptococcal meningitis. BMJ Case Rep. 2015; 2015. PMID: 26475880.

45. Abanyie FA, Gray EB, Delli Carpini KW, Yanofsky A, McAuliffe I, Rana M, **Chin-Hong PV**, Barone CN, Davis JL, Montgomery SP, Huprikar S. Donor-Derived Strongyloides stercoralis Infection in Solid Organ Transplant Recipients in the United States, 2009-2013. Am J Transplant. 2015 May; 15(5):1369-75. PMID: 25703251

46. Bock M, Garcia HH, Chin-Hong P, Baxi SM. Under seize: neurocysticercosis in an immigrant woman and review of a growing neglected disease. BMJ Case Rep. 2015; 2015. PMID: 26682841.

47. Babik JM, **Chin-Hong P.** Transplant tourism: understanding the risks. Curr Infect Dis Rep. 2015 Apr; 17(4):473. PMID: 25870141.

48. Reid MJ, Shannon EM, Baxi SM, **Chin-Hong P.** Steak tartare endocarditis. BMJ Case Rep. 2016; 2016. PMID: 26917729.

49. **Chin-Hong PV.** Human Papillomavirus in Kidney Transplant Recipients. Semin Nephrol. 2016 Sep; 36(5):397-404. PMID: 27772624.

50. Shannon EM, Reid MJ, **Chin-Hong P.** Late aspergilloma of a renal allograft without need for operative management: a case report and review of the literature. Transpl Infect Dis. 2016 Jan 10. PMID: 26751414

51. Shekarchian S, Schwartz BS, Teherani A, Irby D, **Chin-Hong PV.** Is it time for a coordinated and longitudinal approach to antibiotic stewardship education? Clin Infect Dis. 2016 Jun 25. PMID: 27343546.

52. Langelier C, Reid MJ, Halabi C, Wietek N, LaRiviere A, Shah M, Wilson MR, **Chin-Hong P,** Douglas V, Kazacos KR, Babik JM. Baylisascaris procyonis-Associated Meningoencephalitis in a Previously Healthy Adult, California, USA. Emerg Infect Dis. 2016 Aug; 22(8):1480-4. PMID: 27434260.

53. Sircar AD, Abanyie F, Blumberg D, **Chin-Hong P,** Coulter KS, Cunningham D, Huskins WC, Langelier C, Reid M, Scott BJ, Shirley DA, Babik JM, Belova A, Sapp SG, McAuliffe I, Rivera HN, Yabsley MJ, Montgomery SP. Raccoon Roundworm Infection Associated with Central Nervous System Disease and Ocular Disease - Six States, 2013-2015. MMWR Morb Mortal Wkly Rep. 2016; 65(35):930-3. PMID: 27608169

54. MacDougall C, Schwartz BS, Kim L, Nanamori M, Shekarchian S, **Chin-Hong PV.** An Interprofessional Curriculum on Antimicrobial Stewardship Improves Knowledge and Attitudes Toward Appropriate Antimicrobial Use and Collaboration. Open Forum Infect Dis. 2017; 4(1):ofw225. PMID: 28480231. PMCID: PMC5414113

55. Kay A, Barry PM, Annambhotla P, Greene C, Cilnis M, Chin-Hong P, Arger N, McNitt L, Neidlinger N, Shah N, Basavaraju SV, Kuehnert M, Shaw T. Solid Organ Transplant-Transmitted Tuberculosis Linked to a Community Outbreak - California, 2015. MMWR Morb Mortal Wkly Rep. 2017 Aug 04; 66(30):801-805. PMID: 28771459. PMCID: PMC5720876

56. Kay A, Barry PM, Annambhotla P, Greene C, Cilnis M, **Chin-Hong P,** Arger N, McNitt L, Neidlinger N, Shah N, Basavaraju SV, Kuehnert M, Shaw T. Solid Organ Transplant-Transmitted Tuberculosis Linked to a Community Outbreak - California, 2015. Am J Transplant. 2017 Oct; 17(10):2733-2736. PMID: 28960936

57. Hsia YC, **Chin-Hong PV,** Levin MH. Epstein-Barr Virus Neuroretinitis in a Lung Transplant Patient. J Neuroophthalmol. 2017 Mar; 37(1):43-47. PMID: 27525478. PMCID: PMC5303128

58. **Chin-Hong PV.** Still Ironing Out the Best Way to Diagnose Infection. Liver Transpl. 2017 Oct 31. PMID: 29087021

Prepared: June 26, 2020

59. Smith RM, Muehlenbachs A, Schaenmann J, Baxi S, Koo S, Blau D, **Chin-Hong P,** Thorner AR, Kuehnert MJ, Wheeler K, Liakos A, Jackson JW, Benedict T, da Silva AJ, Ritter JM, Rollin D, Metcalfe M, Goldsmith CS, Visvesvara GS, Basavaraju SV, Zaki S. Three Cases of Neurologic Syndrome Caused by Donor-Derived Microsporidiosis. Emerg Infect Dis. 2017 Mar;23(3):387-395. PMID: 28220747/>

60. Hibler BP, Saylor DK, **Chin-Hong P**, Arron ST. Antimicrobial Prophylaxis for Full-Face Laser Resurfacing in Transplant Recipients. Dermatol Surg. 2017 Apr; 43(4):599-604. PMID: 28291061

61. Thompson GR, Blair JE, Wang S, Bercovitch R, Bolaris M, Van Den Akker D, Lopez R, Heidari A, Catanzaro A, Cadena J, **Chin-Hong P**, Spellberg B, Johnson R. Adjunctive Corticosteroid Therapy in the Treatment of Coccidioidal Meningitis. Clin Infect Dis. 2017 Jul 15; 65(2):338-341. PMID: 28419259

62. Hamandi B, Fegbeutel C, Silveira FP, Verschuuren EA, Younus M, Mo J, Yan J, Ussetti P, **Chin-Hong PV**, Solé A, Holmes-Liew CL, Billaud EM, Grossi PA, Manuel O, Levine DJ, Barbers RG, Hadjiliadis D, Aram J, Singer LG, Husain S. Voriconazole and squamous cell carcinoma after lung transplantation: a multicenter study. Am J Transplant. 2017 Sep 12. PMID: 28898527

63. Schwartz BS, **Chin-Hong PV**. A Call to Action: Infectious Diseases Medical Educators Needed. J Infect Dis. 2017 Sep 15; 216(suppl_5):S600-S605. PMID: 28938045

64. Abanyie FA, Valice E, Delli Carpini KW, Gray EB, McAuliffe I, **Chin-Hong PV**, Handali S, Montgomery SP, Huprikar S. Organ donor screening practices for Strongyloides stercoralis infection among US organ procurement organizations. Transpl Infect Dis. 2018 Mar 07; e12865. PMID: 29512242

65. Fung M, Zompi S, Seng H, Hollemon D, Parham A, Hong DK, Bercovici S, Dolan E, Lien K, Teraoka J, Logan AC, **Chin-Hong PV**. Plasma Cell-Free DNA Next-Generation Sequencing to Diagnose and Monitor Infections in Allogeneic Hematopoietic Stem Cell Transplant Patients. Open Forum Infect Dis. 2018 Dec; 5(12):ofy301. PMID: 30581881. PMCID: PMC6297859

66. Aguilar CA, Hamandi B, Fegbeutel C, Silveira FP, Verschuuren EA, Ussetti P, **Chin-Hong PV**, Sole A, Holmes-Liew C, Billaud EM, Grossi PA, Manuel O, Levine DJ, Barbers RG, Hadjiliadis D, Singer LG, Husain S. Clinical risk factors for invasive aspergillosis in lung transplant recipients: Results of an international cohort study. J Heart Lung Transplant. 2018 Jun 21. PMID: 30139546

67. Fung M, Schwartz BS, Doernberg SB, Langelier C, Lo M, Graff L, Tan M, Logan AC, **Chin-Hong PV**, Babik JM. Breakthrough Invasive Fungal Infections on Isavuconazole Prophylaxis and Treatment: What is Happening in the Real-world Setting? Clin Infect Dis. 2018 Mar 31. PMID: 29617983

68. **Chin-Hong PV**. Time to take on HPV in transplant clinic - warts and all. Am J Transplant. 2018 Sep 06. PMID: 30188603

69. **Chin-Hong PV**. Infectious and Other Complications of Immunobiologic Agents. Top Antivir Med. 2019 Jan; 26(4):100-103. PMID: 30641482. PMCID: PMC6372358

70. Chin-Hong PV, Reid GE. Human papillomavirus infection in solid organ transplant recipients: Guidelines from the American Society of Transplantation Infectious Diseases Community of Practice. Clin Transplant. 2019 May 11; e13590. PMID: 31077438

71. Perez AA, Singer JP, Schwartz BS, Chin-Hong P, Shah RJ, Kleinhenz ME, Gao Y, Venado A, Leard LE, Golden JA, Kukreja J, Greenland JR, Hays SR. Management and clinical outcomes after lung transplantation in patients with pre-transplant Mycobacterium abscessus infection: a single center experience. Transpl Infect Dis. 2019 Mar 29; e13084. PMID: 30924986

72. Law N, Hamandi B, Fegbeutel C, Silveira FP, Verschuuren EA, Ussetti P, Chin-Hong PV, Sole A, Holmes-Liew CL, Billaud EM, Grossi PA, Manuel O, Levine DJ, Barbers RG, Hadjiliadis D, Younus M, Aram J, Chaparro C, Singer LG, Husain S. Lack of association of Aspergillus colonization with the development of bronchiolitis obliterans syndrome in lung transplant recipients: An international cohort study. J Heart Lung Transplant. 2019 Jun 19. PMID: 31300191

73. Kumar D, **Chin-Hong PV**, Kayler L, Wojciechowski D, Limaye AP, Osama Gaber A, Ball S, Mehta AK, Cooper M, Blanchard T, MacDougall J, Kotton CN. A prospective multicenter observational study of cell-mediated immunity as a predictor for cytomegalovirus infection in kidney transplant recipients. Am J Transplant. 2019 Feb 15. PMID: 30768834

74. Chen SF, Deitz J, Batten JN, DeCoste-Lopez J, Adam M, Alspaugh JA, Amieva MR, Becker P, Boslett B, Carline J, **Chin-Hong PV**, Engle DL, Hayward KN, Nevins A, Porwal A, Pottinger PS, Schwartz BS, Smith S, Sow M, Teherani A, Prober CG. A Multi-Institution Collaboration to Define Core Content and Design Flexible Curricular Components for a Foundational Medical School Course: Implications for National Curriculum Reform. Acad Med. 2019 Feb 19. PMID: 30801270

75. Durand CM, Werbel W, Doby B, Brown D, Desai NM, Malinis M, Price J, Chin-Hong P, Mehta S, Friedman-Moraco R, Turgeon NA, Gilbert A, Morris MI, Stosor V, Elias N, Aslam S, Santos CAQ, Hand JM, Husson J, Pruett TL, Agarwal A, Adebiyi O, Pereira M, Small CB, Apewokin S, Heun Lee D, Haidar G, Blumberg E, Mehta SA, Huprikar S, Florman SS, Redd AD, Tobian AAR, Segev DL. Clarifying the HOPE Act landscape: The challenge of donors with false-positive HIV results. Am J Transplant. 2020 Feb; 20(2):617-619. PMID: 31675457. PMCID: PMC7132607

76. Peluso MJ, Chen J, Munter S, Reed A, Teraoka J, Eshun-Wilson I, Henrich TJ, Chin-Hong PV. Outcomes of immunomodulatory and biologic therapy in people living with HIV: a report from two academic hospitals. AIDS. 2020 Apr 16. PMID: 32310901

77. Langelier C, Fung M, Caldera S, Deiss T, Lyden A, Prince BC, Serpa PH, Moazed F, Chin-Hong P, DeRisi JL, Calfee CS. Detection of Pneumonia Pathogens from Plasma Cell-Free DNA. Am J Respir Crit Care Med. 2020 Feb 15; 201(4):491-495. PMID: 31647702. PMCID: PMC7049928

78. Ward LM, Peluso MJ, Budak JZ, Elicker BM, Chin-Hong PV, Lampiris H, Mulliken JS. Opportunistic coinfection with Pneumocystis jirovecii and Coccidioides immitis associated with idelalisib treatment in a patient with chronic lymphocytic leukaemia. BMJ Case Rep. 2020 Apr 29; 13(4). PMID: 32354764. PMCID: PMC7213705

79. Fung M, Chiu CY, DeVoe C, Doernberg SB, Schwartz BS, Langelier C, Henrich TJ, Yokoe D, Davis J, Hays SR, Chandran S, Kukreja J, Ng D, Prostko J, Taylor R, Reyes K, Bainbridge E, Bond A, Chin-Hong P, Babik JM. Clinical Outcomes and Serologic Response in Solid Organ Transplant Recipients with COVID-19: A Case Series from the United States. Am J Transplant. 2020 Jun 01. PMID: 32476258. PMCID: PMC7300859

Prepared: June 26, 2020

## BOOKS AND CHAPTERS

1. **Chin-Hong PV** and Jacobs R, Antimicrobial Therapy for Head and Neck Infections, in Current Diagnosis and Treatment in Otolaryngology, Lalwani AK (ed), Lange Medical Publications/McGraw-Hill, 2004

2. **Chin-Hong PV** and Owen RL, Sexually Transmitted Intestinal Diseases, in the Encyclopedia of Gastroenterology, Johnson LR (ed), Academic Press, 2004

3. **Chin-Hong PV** and Owen RL, Gastrointestinal Manifestations of AIDS, in the Encyclopedia of Gastroenterology, Johnson LR (ed), Academic Press, 2004

4. **Chin-Hong PV** and Palefsky JM, Human Papillomavirus-Related Malignancies With and Without HIV: Epidemiology, Diagnosis and Management, in Viral and Immunological Malignancies, Volberding P and Palefsky JM (ed), BC Decker Inc, 2006

5. Jacobs RA and **Chin-Hong PV**, General Problems in Infectious Diseases, in 2007 CURRENT Medical Diagnosis and Treatment, Tierney LM, McPhee SJ and Papadakis MA (ed), Lange Medical Publications/McGraw-Hill, 2007

6. **Chin-Hong PV** and Palefsky JM, External Genital Warts in Current Diagnosis and Treatment of Sexually Transmitted Diseases, Klausner JD and Hook E (ed), Lange Medical Publications/McGraw-Hill, 2007

7. **Chin-Hong PV** and Jacobs R, Antimicrobial Therapy for Head and Neck Infections, in Current Diagnosis and Treatment in Otolaryngology 2nd edition, Lalwani AK (ed), Lange Medical Publications/McGraw-Hill, 2007

8. Jacobs RA, Guglielmo BJ and **Chin-Hong PV**, Common Problems in Infectious Diseases and Antimicrobial Therapy, in 2008 CURRENT Medical Diagnosis and Treatment, Tierney LM, McPhee SJ and Papadakis MA (ed), Lange Medical Publications/McGraw-Hill, 2008

9. Jacobs RA, Guglielmo BJ and **Chin-Hong PV**, Common Problems in Infectious Diseases and Antimicrobial Therapy, in 2009 CURRENT Medical Diagnosis and Treatment, Tierney LM, McPhee SJ and Papadakis MA (ed), Lange Medical Publications/McGraw-Hill, 2009

10. Jacobs RA, Guglielmo BJ and **Chin-Hong PV**, Common Problems in Infectious Diseases and Antimicrobial Therapy, in 2010 CURRENT Medical Diagnosis and Treatment, McPhee SJ and Papadakis MA (ed), Lange Medical Publications/McGraw-Hill, 2010

11. **Chin-Hong PV**, Lough J and Robles J, Human papillomaviruses in transplant recipients, in Singh N (ed), Infections in Solid Organ Transplant Recipients, www.antimicrobe.org, 2012

12. **Chin-Hong PV** and Guglielmo BJ, Common Problems in Infectious Diseases and Antimicrobial Therapy, in 2011 CURRENT Medical Diagnosis and Treatment, McPhee SJ and Papadakis MA (ed), Lange Medical Publications/McGraw-Hill, 2011

13. **Chin-Hong PV** and Guglielmo BJ, Common Problems in Infectious Diseases and Antimicrobial Therapy, in 2012 CURRENT Medical Diagnosis and Treatment, McPhee SJ and Papadakis MA (ed), Lange Medical Publications/McGraw-Hill, 2012

14. **Chin-Hong PV** and Guglielmo BJ, Common Problems in Infectious Diseases and Antimicrobial Therapy, in 2013 CURRENT Medical Diagnosis and Treatment, McPhee SJ and Papadakis MA (ed), Lange Medical Publications/McGraw-Hill, 2013

Prepared: June 26, 2020

15. **Chin-Hong PV** and Guglielmo BJ, Common Problems in Infectious Diseases and Antimicrobial Therapy, in 2014 CURRENT Medical Diagnosis and Treatment, McPhee SJ and Papadakis MA (ed), Lange Medical Publications/McGraw-Hill, 2014

16. Le T, Chin-Hong PV, Baudendistel T and Rubinson L (eds), First Aid for the American Board of Internal Medicine Examination, McGraw-Hill, August, 2006 (book)

17. Le T, Chin-Hong PV and Baudendistel T (eds), First Aid for the American Board of Internal Medicine Examination - second edition, McGraw-Hill, March, 2008 (book)

18. Le T, Chin-Hong PV, Lai C and Baudendistel T (eds), First Aid for the American Board of Internal Medicine Examination - third edition, McGraw-Hill, January, 2011 (book)

19. **Chin-Hong PV,** several chapters in Review of Medical Microbiology and Immunology, Levinson W (ed), Lange Medical Publications/McGraw-Hill, 2014 (book)

20. Le T, **Chin-Hong PV,** Lai C and Baudendistel T (eds), First Aid for the American Board of Internal Medicine Examination - fourth edition, McGraw-Hill, September, 2017 (book)

21. Chin-Hong PV, several chapters in Review of Medical Microbiology and Immunology, Levinson W (ed), Lange Medical Publications/McGraw-Hill, 2018 (book)

## OTHER PUBLICATIONS

1. **Chin-Hong PV**, 1991, Yellow Fever: The 1978 Outbreak in Trinidad and Tobago, *Rhode Island Medical Journal*, 74(7):329-333

2. **Chin-Hong PV**, 1992, Taro or Truck? Economic Fragility in Modernizing Western Samoa, *Brown Forum on Third World Affairs*, 2(1):23-25

3. **Chin-Hong PV**, 1997, Point of View: An Australian Apology - Health and Society in Aboriginal Australia, *Medicine and Health/Rhode Island* 80(7):234-235

## SIGNIFICANT PUBLICATIONS

1. **Chin-Hong PV**, Vittinghoff E, Cranston RD, Buchbinder S, et al., 2005. Age-Related Prevalence of Anal Cancer Precursors In Homosexual Men: the EXPLORE study, Journal of the National Cancer Institute, 97(12):896-905.

   Conceived the project, conducted statistical analyses and wrote the paper.

2. **Chin-Hong PV.** Cutting human papillomavirus infection in men. J Infect Dis. 2008 Mar 15; 197(6):781-3.

   Invited editorial on a controversial and timely topic: circumcision and its impact on human papillomavirus infection in men.

3. **Chin-Hong PV**, Berry JM, Cheng SC, Catania JA, Da Costa M, Darragh TM, Fishman F, Jay N, Pollack LM, Palefsky JM. Comparison of patient- and clinician-collected anal cytology samples to screen for human papillomavirus-associated anal intraepithelial neoplasia in men who have sex with men. Ann Intern Med. 2008 Sep 2; 149(5):300-6.

   Conceived the project, conducted statistical analyses and wrote the paper.

4. **Chin-Hong PV**, Husnik M, Cranston RD, et al. 2009. Anal human papillomavirus infection is associated with HIV acquisition in men who have sex with men. AIDS;23:1135-42.

   The first study to suggest a relationship between HPV infection and HIV acquisition. Conceived the project, conducted statistical analyses and wrote the paper.

5. **Chin-Hong PV**, Schwartz BS, Bern C, Montgomery SP, Kontak S, Kubak B, Morris MI, Nowicki M, Wright C, Ison MG. Screening and treatment of chagas disease in organ transplant recipients in the United States: recommendations from the chagas in transplant working group. Am J Transplant. 2011 Apr; 11(4):672-80.

   Led a national multidisciplinary team of transplant professionals and the CDC to produce recommendations for screening and treatment of an emerging infectious disease. Conceived the project and wrote and edited the paper.

## EDUCATOR PORTFOLIO

## CONFERENCE ABSTRACTS

1. Rich JD, Dickinson BP, Flynn MM, Chin-Hong PV, Affleck PC, Lowenthal HG, Vigilante KC, 1997, Childhood Sexual Abuse and Injecting Drug Use Among Female Prisoners, The Journal of Addictive Diseases 16(2)

2. Chin-Hong PV, Ko M, Narbut Y, Uyeki J and Schillinger D, Improving Patient Adherence and Clinical Outcomes by the Use of a Mediset Clinic - A Pilot Study, program of the Floyd C. Rector Research Symposium, 2000, Department of Medicine, University of California, San Francisco

3. Chin-Hong PV, Steiner KC, Kent CK, Klausner JD, Hecht FM. STD Prevalence in Recently HIV Infected Men Who Have Sex With Men. In: Program and Abstracts of the Annual Meeting of the International Society of Sexually Transmitted Diseases Research. Ottawa, Canada, 2003. ISSTDR

4. Chin-Hong PV, Guimarães MDC, Bonfim D, Da Costa M, Darragh T, Grinsztejn B, May B, Pilotto JH, Palefsky JM. Anal Squamous Intraepithelial Lesions and HPV infection in HIV-Positive Men in Brazil. In: Program and Abstracts of the XV International AIDS Conference, Bangkok, Thailand, 2004.

5. Drozhinin L, Chin-Hong PV, Hoopes C, Golden J, Hays S. A Retrospective Comparison of Aerosolized Amphotericin B Deoxycholate To Aerosolized Amphotericin B Lipid Complex in Preventing Invasive Aspergillosis in Lung Transplant Recipients, presented at 25th Annual ISHLT, 2005. The Journal of Heart and Lung Transplantation. 2005;24(2).

6. Chin-Hong PV, Vittinghoff E, Benet D, Buchbinder S, Colfax G, Cranston R, DaCosta M, Koblin B, Mayer K, Palefsky J. Age-related Incidence of Human Papillomavirus Infection in Sexually Active Men Who Have Sex With Men. In: Program and Abstracts of the 22nd International Papillomavirus Conference. Vancouver, Canada, 2005.

7. Huebner D, Chin-Hong PV, Awareness and Utilization of Anal Cytology Screening among Men who have Sex with Men. In: Program and Abstracts of the 22nd International Papillomavirus Conference. Vancouver, Canada, 2005.

8. Chin-Hong PV, Hare B, Ramstead C, Hecht F, Klausner JD. High STD incidence in persons with early HIV infection using a strategy of frequent and comprehensive STD

screening. In: Program and Abstracts of the 16th Biennial Meeting of the International Society of Sexually Transmitted Diseases Research. Amsterdam, The Netherlands, 2005. ORAL PRESENTATION.

9. Chin-Hong PV, Vittinghoff E, Benet D, Buchbinder S, Colfax G, Cranston R, DaCosta M, Koblin B, Judson F, Mayer K, Palefsky J. Condoms Prevent Incident Anal Human Papillomavirus (HPV) Infection in Men. In: Program and Abstracts of the 16th Biennial Meeting of the International Society of Sexually Transmitted Diseases Research. Amsterdam, The Netherlands, 2005. ORAL PRESENTATION.

10. Chin-Hong PV, Deeks S, Coates T, Liegler T, Krone M, Grant RM, Hecht F, Vittinghoff E and Martin JN. Methamphetamine use is associated with potential sexual transmission of drug-resistant HIV. In: Program and Abstracts of the 3rd IAS Conference on HIV Pathogenesis and Treatment. Rio de Janeiro, Brazil, 2005. ORAL PRESENTATION.

11. Chin-Hong PV, Hoopes C, Golden J, Hays S. Decrease in incident fungal infections following discontinuation of aerosolized Amphotericin B Lipid Complex as primary prophylaxis in lung transplant recipients, presented at 26th Annual ISHLT. Madrid, Spain, 2006. The Journal of Heart and Lung Transplantation. 2006;25(2S).

12. Chin-Hong PV and Palefsky J. Antiretroviral Therapy is not Associated With Regression of HPV-associated Cervical and Anal Precancer Lesions - A metaanalysis. In: Program and Abstracts of the 23rd International Papillomavirus Conference. Prague, Czech Republic, 2006. ORAL PRESENTATION.

13. Chin-Hong PV, Husnik M, Vittinghoff E, Benet D, Buchbinder S, Colfax G, Cranston R, DaCosta M, Koblin B, Judson F, Mayer K, Palefsky J. High Incidence and Persistence of Anal Human Papillomavirus Infection Among HIV-Negative Men. In: Program and Abstracts of the 24th International Papillomavirus Conference. Beijing, China, 2007. ORAL PRESENTATION

14. Chin-Hong PV, Vittinghoff E, Benet D, Buchbinder S, Colfax G, Cranston R, DaCosta M, Koblin B, Judson F, Mayer K, Palefsky J. Condoms Prevent Incident Anal Human Papillomavirus (HPV) Infection in Men. In: Program and Abstracts of the 25th International Papillomavirus Conference. Malmo, Sweden, 2009. ORAL PRESENTATION.

15. Schwartz BS, Liu C, Jacobs RA, Chin-Hong PV. Screening and Treatment of Latent Tuberculosis Infection in Liver Transplant Candidates: Are We Unified in Our Approach? In: Program and Abstracts of the 9th American Transplant Congress. Boston, MA. 2009.

16. Chin-Hong PV, Berry JM, Jay N, Stock P, Roland M, Palefsky J. High incidence of high-grade anal intraepithelial neoplasia in HIV-infected women and men following organ transplantation. In: Program and Abstracts of the 26th International Papillomavirus Conference. Montreal, Canada, 2010.

17. Lough J, Chin-Hong PV et al. High Grade Anal Intraepithelial Neoplasia Increases in Early HIV Infection. In: Program and Abstracts of the 49th Annual Meeting of the Infectious Disease Society of America. Boston, MA. 2011. ORAL PRESENTATION, and **winner of KASS AWARD for medical student/resident**

18. Cohen S, Chin-Hong PV et al. Prophylaxis of invasive aspergillosis in lung transplant recipients: is inhaled amphotericin enough? In: Program and Abstracts of the 49th Annual Meeting of the Infectious Disease Society of America. Boston, MA. 2011

19. Azarbal F, Chin-Hong PV et al. The Changing Epidemiology of Invasive Fungal Infections Among Solid Organ Transplant Recipients: Is the West Like the Rest?  In: Program and Abstracts of the 49th Annual Meeting of the Infectious Disease Society of America. Boston, MA. 2011

20. Chin-Hong PV et al. Reactivation of Chagas Disease in U.S. Transplant Recipients. In: Program and Abstracts of the 12th American Transplant Congress. Boston, MA. 2012. ORAL PRESENTATION.

21. Nissen N, Chin-Hong PV et al. Development of Neoplasia Following Liver and Kidney Transplantation in the HIV-Infected Recipient.  In: Program and Abstracts of the 12th American Transplant Congress. Boston, MA. 2012. ORAL PRESENTATION.

22. Mansh M, WIlliams K, Binstock M, Hafeez F, Kim J, Chin-Hong PV et al. Voriconazole exposure modifies risk for cutaneous squamous cell carcinoma, invasive aspergillosis and death in lung transplant recipients. In: Program and Abstracts of the World Transplant Congress 2014. San Francisco, CA. 2014. ORAL PRESENTATION

23. He S, Makhzoumi Z, Singer J, Chin-Hong P, Arron S. A National Survey of Aspergillus Prophylaxis and Infectious Treatment Across US Lung Transplant Centers. In: Program and Abstracts of the World Transplant Congress 2014. San Francisco, CA. 2014. ORAL PRESENTATION

24. Chin-Hong PV, MacDougall C, Schwartz B et al, A pre-clinical interprofessional curriculum in antimicrobial stewardship improves knowledge and attitudes toward inter professional healthcare in two professional schools. In: Program and Abstracts of the Western Group on Educational Affairs, Association of American Medical Colleges. Honolulu, HI. 2014. ORAL PRESENTATION

25. Watkins E, Doyon J, Schwartz B, Chin-Hong PV, "Student Report": A novel near-peer teaching approach linking basic microbiology with clinical infectious diseases through student-created curricula. In: Program and Abstracts of the Western Group on Educational Affairs, Association of American Medical Colleges. Honolulu, HI. 2014. ORAL PRESENTATION

26. Chin-Hong PV, Loeser H, Peterson A, Ramachandran R, O'Sullivan P, Impact of an innovative endowed chair program on medical educator recipients. In: Program and Abstracts of the Western Group on Educational Affairs, Association of American Medical Colleges. Reno, NV. 2019. ORAL PRESENTATION

## OTHER CREATIVE ACTIVITIES

1. **OTHER LECTURES AND INFORMAL TEACHING (LAST 5 YEARS; PARTIAL LIST)**
   2015    Post-op Fever, Core-curriculum lecture, UCSF General Surgery Residency Program
   2017    Rational Use of Antimicrobials, Core-curriculum lecture, UCSF Internal Medicine Residency Program
   2017    Infections in Solid Organ Transplant Recipients, Clinical Infectious Diseases Fellows Introductory Lecture Series, UCSF
   2017    Rickettsia, Clinical Infectious Diseases Fellows Core-curriculum lecture, UCSF
   2017    Infections in Kidney Transplant Recipients, Transplant Nephrology Fellows Core-curriculum lecture, UCSF

Prepared: June 26, 2020

**ADDITIONAL RELEVANT INFORMATION**

ADDITIONAL SIGNIFICANT CREATIVE ACTIVITY

Le T, Chin-Hong PV, Lai C and Baudendistel T (eds), First Aid for the American Board of Internal Medicine Examination - fourth edition, McGraw-Hill, 2017 (book)

Conceived the project for Internal Medicine, helped to synchronize this 754 page book project with UCSF Office of CME offering, ⬜Internal Medicine Certification and Recertification Board Review⬜, recruited more than 40 chapter writers and senior faculty reviewers,  co-edited the book and recently completed the third edition with McGraw-Hill.